Diane Roark, *pro se*
2000 N. Scenic View Dr.
Stayton, Oregon 97383
gardenofeden@wvi.com
(503) 767-2490

FILED 06 JUL '15 09:23 USDC-ORE

## UNITED STATES DISTRICT COURT
## DISTRICT OF OREGON

**DIANE ROARK,**

Plaintiff,

v.

**UNITED STATES OF AMERICA,**

Defendant.

Case No.: 6:12-CV-01354-MC

**PLAINTIFF'S RESPONSE TO DEFENDANT'S PROPOSED PLAN FOR RETURN OF ELECTRONICALLY STORED INFORMATION**

Pursuant to the Court's order dated May 4, 2015 (Dkt # 110), Plaintiff Diane Roark submits this response to Defendant's proposed plan for return of electronically stored information (ESI) from her computer that was seized on July 26, 2007.

AUSA James Cox told Plaintiff the government's current proposal applies only to the initial stage for return of the property. Therefore, later details and arrangements are not covered in its proposal or in this response. The following are points for which clarification would be appropriate or where there appears to be disagreement.

**Scope of return.** Plaintiff again states that the electronic documents she seeks are only those associated with her own user-created or received (e.g. email) files, not those of other family members

or guests. System files are not sought by Plaintiff.

In the Windows environment on Plaintiff's seized computer, the term "user profile" is a record of user-specific data that define the user's working environment. It includes what the user sees on her computer screen, as well as what files, applications and directories [other than other persons' profiles in her capacity as system administrator] to which she had access.
http://searchsecurity.techtarget.com/definition/user-profile. Therefore, documents created or received by Plaintiff, including emails, are portions of her user profile. Plaintiff possessed no electronic devices to facilitate a roaming profile. In Windows XP, used on the seized computer, the user profile is not created by establishing a user account, but rather by the user interactively logging on to the computer. https://en.wikipedia.org/wiki/User_profiles_in_Microsoft_Windows. "A user profile is a visual display of personal data associated with a specific user, or a customized desktop environment. A profile refers therefore to the explicit digital representation of a person's identity."
https://en.wikipedia.org/wiki/User_profile.

**Clarification of Current Status of Search and Review.** The Court assessed that currently disputed items consist of twenty-two documents/notebooks and a computer hard drive (Dkt #110, p. 6). However, there are currently an unknown number of (paper and perhaps other) documents that the government does not wish to return, because some of the government's enumerated listings contain more than one document. The only total that can be derived from information the government has provided is the number of pages to be withheld to date,[1] including some computer Word documents. It would be appropriate for the government to provide transparency to the Court by individually listing documents that currently are grouped together.

The government stated that its first step will be to conduct automated NSA and HPSCI key

1 Attachment 3, "Paper documents, CD, and Notebooks Containing Classified/Protected Information – 30 September 2014," *Declaration of Laura J. Pino in Support of Defendant's Motion for Summary Judgment*, September 30, 2014.

word searches of all of Plaintiff's computer files except photos. However, it was Plaintiff's prior understanding that this already may have been done for many or all documents, even for emails, before she requested that the electronic search be halted. Defendant should state whether it intends to update, supplement or repeat any key word search or manual review. If so, the justification for doing so should be presented and reviewed by the Court, with an opportunity for Plaintiff to object if she so desires.

It had appeared that electronic Word documents from the hard drive were both searched and reviewed, because some appear to be included in the count of alleged classified or protected documents. It should be made clear whether Plaintiff's more than 10,000 emails were searched with NSA's and/or HPSCI's separately selected key words, and if so whether any "hits" had been manually reviewed. Likewise, other computer categories, such as photos, may already have been searched and/or reviewed. At least a partial estimate of how long the review will take may currently be provided if the number of such previous hits are known, according to the government, especially if some of the computer material already has been reviewed.

**Reasons for Withholding Individual Documents.** According to the Declaration of Steven T. before the Maryland court in *Wiebe et al. v. NSA et al.*, NSA does keep track of what documents it withholds as well as their alleged classification level.[2] Plaintiff should be provided this information, with classified titles partially redacted if necessary. Information on "Unclassified/Protected" documents should include the title of the document and date/sender of the email, plus the reason for withholding (e.g., name of current employee, name of NSA retiree, classification). HPSCI provided more information identifying documents and alleged classification than did NSA.

**Metadata Identification of Material Withheld.** Both the government and the Court have committed to following the decision and procedures agreed in the Maryland case *Wiebe et al. v. NSA et*

---

2 Attachment filed 12/31/14, tables on pages 4, 5 and 6. Attached to Docket 96, *Defendant's Response to Plaintiff's Cross-Motion for Summary Judgment*.

al. In that case, pursuant to guidance by Magistrate Judge Gallagher, the last two Maryland plaintiffs whose material was reviewed actively sought and were given metadata on items that the government kept, after arguing that seizure of their material without proper and specific notification would violate their due process rights. A sample of the metadata provided to Edward Loomis is at Tab 1. A similar sample given to Thomas Drake is at Tab 2.

Plaintiff has the same rights. However, the government did not include metadata in its proposed procedure for return of property. This appears to have been the main reason why the government stated that agreement on procedures could not be reached.

Plaintiff points out other documented evidence ("Snowden" papers) and public government admissions that NSA has since at least October 2001 collected, at minimum, phone and email metadata on domestic and foreign persons, at enormous fiber optic rates of speed. This process obviously is highly automated and, as the samples provided by Messrs. Loomis and Drake illustrate, a smaller number of metadata fields easily are provided to victims of NSA searches or searches conducted by NSA on behalf of HPSCI.   Defendants can provide no persuasive reason for refusal to do so. Plaintiff requests a Court ruling in this regard.

**Returning Searchable Emails.**   The government states that AOL email messages are in a less-common file format and cannot be extracted from the hard drive in their native format. Therefore, these files will be returned as plain text files. According to

http://www.webopedia.com/TERM/P/plain_text.html, "plain text"

> "Refers to textual data in ASCII format. Plain text is the most portable format because it is supported by nearly every application on every machine. *It is quite limited, however, because it cannot contain any formatting commands.*" (Emphasis added.)

"Commands" are instructions to a computer or device to perform a specific task, e.g. keywords, menu choices, function keys. http://www.webopedia.com/TERM/C/command.html. The "user interface"

therefore is much more limited than normal, and common functions such as ability to search, highlight, copy, delete, print, mark as important, re-format, etc., may be unavailable.

The only essential function of plain text is that content be readable. The appearance and format (e.g. lines, paragraphs, display and appearance) may be entirely different from the original. "The relationship between appearance and content of plain text may be summarized as follows: Plain text must contain enough information to permit the text to be rendered legibly, and nothing more." https://en.wikipedia.org/wiki/Plain_text. This means it is likely to be much more difficult to read, as well as to understand the writer's original intent, because formatting is part of context. It seems that an entire, lengthy document may even be rendered as one single-spaced paragraph, e.g. The government admitted by telephone that the emails would be harder to read, might not include information such as "bcc" recipients, and might contain only the content of the email, *not the metadata*, thereby rendering these thousands of emails unsearchable as well as very difficult to read and perhaps lacking even the dates on which they were written.

In practical terms these severe limitations could render the emails virtually useless to Plaintiff.

NSA previously stated, in attempting to justify its failure to find the emails despite Plaintiff's insistence that they were on the hard drive, that the email format on Plaintiff's computer is the earlier of two AOL formats. Plaintiff signed up for the email in January 2001, as AOL was nearing its peak as a highly competitive internet provider, with up to 27 million US subscribers after the 9/11 attacks in 2001 (see the chart at https://en.wikipedia.org/wiki/AOL). Clearly, AOL would have been an important target that NSA had to learn to exploit in its chosen post-9/11 definition of mission. It is not clear why the world's ranking exploiter of computers for years was unable to find any of the emails that Plaintiff repeatedly insisted were on her computer and now apparently cannot retrieve these documents in useful and searchable electronic format.

Plaintiff points out that her papers must be returned in usable form, or her property rights are violated. NSA and HPSCI insist that they have extraordinary rights to search Plaintiff's computer beyond the particularity requirements of the Fourth Amendment and to retain unclassified documents as they see fit without judicial review. Now NSA claims it can return the great majority of Plaintiff's documents only in a different format that is difficult to read. They also cannot be searched electronically by using key words, although NSA itself has searched or plans to search in this manner for emails of potential interest.

The hard drive that NSA is searching is not the original, but rather is an admittedly searchable electronic *copy* of the original held by the FBI; NSA has not stated that it is in plain text. Therefore, it is not obvious why a searchable electronic copy in original format cannot also be made for Plaintiff, with prior or subsequent deletions as Defendants claim are necessary. Thus the government's rationale seems doubtful on its face.

Further, Defendants' counsel was asked, if absolutely necessary in lieu of the original format, to provide electronic metadata from the originals, that normally would be available to an email user. In this way, Plaintiff would at least be able to search for emails of interest by date, topic, sender, receiver, etc., *if the emails themselves were arranged and marked by date*. Even this laborious, inferior arrangement was ignored in Defendant's proposal.

Dated this 6<sup>th</sup> day of June 2015.

Respectfully submitted,

Diane Roark

Diane Roark, pro se

CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing **Plaintiff's Response to Defendant's**

**Proposed Plan for Return of Electronically Stored Information** was placed in a postage prepaid

envelope and deposited in the United States Mail at Stayton, Oregon on July 6, 2015, addressed to:

> James E. Cox, Jr., AUSA
> 1000 SW Third Av., Suite 600
> Portland, OR 97204

And was sent via email to the following email address:

> jim.cox@usdoj.gov

UNCLASSIFIED

## Hard Drive Files: QHQ3 Part 1

| Name | Resolution | # of Pages |
|---|---|---|
| 00000001_A few things.._.eml | WITHHOLD: NSA protected information | 4 |
| 00000002_E-mail to MB regarding a number of things.._.eml | WITHHOLD: NSA protected information | 4 |
| 00000003_FW_ Good fits and something that simply feels right.eml | WITHHOLD: NSA protected information | 4 |
| 00000004_More on TT... And internal competition to TT.._.eml | WITHHOLD: NSA protected information | 4 |
| 00000005_My _Chat_ with Fran L_.eml | WITHHOLD: NSA protected information | 5 |
| 00000006_No depth too low to go with FF_FL et al.eml | WITHHOLD: NSA protected information | 3 |
| 00000007_Re_ !.eml | WITHHOLD: NSA protected information | 5 |
| 00000008_RE_ A few things.._.eml | WITHHOLD: NSA protected information | 3 |
| 00000009_RE_ , GB, IT, IWS, BJ, Supp, .eml | WITHHOLD: NSA protected information | 6 |
| 00000010_RE_ Me honoring you.._.eml | WITHHOLD: NSA protected information | 5 |
| 00000011_Re_ More.._.eml | WITHHOLD: NSA protected information | 3 |
| 00000013_Re_ No depth too low to go with FF_FL et al.eml | WITHHOLD: NSA protected information | 4 |
| 00000014_Re_ RE_.eml | WITHHOLD: NSA protected information | 5 |
| 00000015_RE_ Salt Mines on the Hill... Keep on Digging, Diane!.eml | WITHHOLD: NSA protected information | 5 |
| 00000016_Re_ Status on prep for 26 Feb HPSCI Testimony Package_.eml | WITHHOLD: NSA protected information | 3 |
| 00000017_Re_ SV (and what he apparently did NOT tell you!).eml | WITHHOLD: NSA protected information | 3 |
| 00000018_RE_ SV (and what he apparently did NOT tell you!).eml | WITHHOLD: NSA protected information | 3 |
| 00000019_RE_ SV and crew.._.eml | WITHHOLD: NSA protected information | 4 |
| 00000021_Re_ TT at FF.._.eml | WITHHOLD: NSA protected information | 3 |
| 00000022_Re_ TT et al.eml | WITHHOLD: NSA protected information | 4 |
| 00000023_RE_ Where to put some money.._.eml | WITHHOLD: NSA protected information | 4 |
| 00000024_Town Meeting.eml | WITHHOLD: NSA protected information | 5 |
| 00000025_What is at stake.... the trend lines.._.eml | WITHHOLD: NSA protected information | 3 |
| 00000026_Where to put some money.._.eml | WITHHOLD: NSA protected information | 4 |

UNCLASSIFIED

Attachment 2, Roark v. U.S

UNCLASSIFIED

| | | |
|---|---|---|
| 00000027_untitled mail.eml | WITHHOLD: NSA protected information | 3 |
| 00000028_About James.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000029_About TT.._.emlx | WITHHOLD: NSA protected information | 2 |
| 00000030_Actual Text of CIO Announcement on TD for Software Engineering.emlx | WITHHOLD: NSA protected information | 3 |
| 00000031_Additional highlights from software meeting with MB._.emlx | WITHHOLD: NSA protected information | 8 |
| 00000032_A few other things.._.emlx | WITHHOLD: NSA protected information | 2 |
| 00000033_A few things.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000034_Agency Award for Technology Demonstration Platform (TDP).emlx | WITHHOLD: NSA protected information | 3 |
| 00000035_Agency vs TT - Complicity, Duplicity, and Sophistry.emlx | WITHHOLD: NSA protected information | 7 |
| 00000036_Agency vs TT - Complicity, Duplicity, and Sophistry.emlx | WITHHOLD: NSA protected information | 7 |
| 00000037_A message I sent to Mo... (state and status of position plus more).emlx | WITHHOLD: NSA protected information | 4 |
| 00000038_A Possible Opportunity.emlx | WITHHOLD: NSA protected information | 4 |
| 00000040_Background Paper on TT Sent to Iggy much earlier (February 2004).emlx | WITHHOLD: NSA protected information | 11 |
| 00000041_Back to Business - Part 6 (TB_TT).emlx | WITHHOLD: NSA protected information | 4 |
| 00000042_Commentary on the State of the FF_IC, security, and our precious liberties.emlx | WITHHOLD: NSA protected information | 7 |
| 00000043_Continuing saga (SL_SV).emlx | WITHHOLD: NSA protected information | 3 |
| 00000045_Customer Gateway.._.emlx | WITHHOLD: NSA protected information | 2 |
| 00000046_DIRgram 106.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000047_DIRGram 155_.emlx | WITHHOLD: NSA protected information | 2 |
| 00000048_DIR Town Meeting notes.._.emlx | WITHHOLD: NSA protected information | 7 |
| 00000049_Discussion W_Mo.emlx | WITHHOLD: NSA protected information | 3 |
| 00000050_Discussion with MB and question.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000052_DoD IG.emlx | WITHHOLD: NSA protected information | 4 |
| 00000053_FF.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000054_FF vs TT - Complicity, Duplicity, and Sophistry_.emlx | WITHHOLD: NSA protected information | 7 |

UNCLASSIFIED

| | | |
|---|---|---|
| 00000055_Finally.._.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000056_Final U version_.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000057_Followup - TB, WC, P&E, oh gee - TT_!.emlx | | 7 |
| | WITHHOLD: NSA protected information | |
| 00000058_FW_ E-mail from JA!!.emlx | | 5 |
| | WITHHOLD: NSA protected information | |
| 00000059_FW_ Major shenanigans again with TT _-(.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000060_FW_ Another Program.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000061_FW_ Sam Visner_SARC Meeting_ Worst Case Scenario Realized.emlx | | 5 |
| | WITHHOLD: NSA protected information | |
| 00000062_FW_ TT.._.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000063_Fwd_ WC STATUS_.emlx | | 6 |
| | WITHHOLD: NSA protected information | |
| 00000064_Ground truth.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000065_History repeating itself.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000066_IC-MAP...other items of interest.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000067_inspection doomed to failure.emlx | | 5 |
| | WITHHOLD: NSA protected information | |
| 00000068_Interesting tidbits from FF... the beat goes on.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000069_ITIS Highlights_.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000070_Latest on TT.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000071_Latest on TT.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000072_Latest on TT.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000073_Latest on TT.._.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000074_Latest on TT.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000075_Latest on TT.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000076_Latest on TT.._.emlx | | 5 |
| | WITHHOLD: NSA protected information | |
| 00000077_Latest on TT.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000079_Latest with DoD IG.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000080_Mail delivery failed_ returning message to sender.emlx | | 7 |
| | WITHHOLD: NSA protected information | |

UNCLASSIFIED

| | | |
|---|---|---|
| 00000081_Major shenanigans again with TT _-(.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000082_MB re TT and SF.emlx | | 9 |
| | WITHHOLD: NSA protected information | |
| 00000083_Mo Antics regarding post 6 March testimony.._.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000084_More info, news, and commentary.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000085_More on TT... And internal competition to TT.._.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000086_More things I have found out.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000087_MW, position, more.._.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000088_MW et al.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000089_My meeting with the DoD IG.emlx | | 4 |
| | WITHHOLD: NSA protected information | |
| 00000090_My Status at FF - Possible Long Shot Assignment Opportunity Downtown.emlx | | 3 |
| | WITHHOLD: NSA protected information | |
| 00000091_NSA, FISA, Privacy, and Catching Bad Guys.emlx | | 2 |
| | WITHHOLD: NSA protected information | |
| 00000092_paper, II.emlx | | 8 |
| | WITHHOLD: NSA protected information | |
| 00000096_Re_ A few things.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000097_Re_ CBJBs.emlx | WITHHOLD: NSA protected information | 3 |
| 00000098_RE_ CBJBs.emlx | WITHHOLD: NSA protected information | 4 |
| 00000099_RE_ Change Leadership Team.emlx | WITHHOLD: NSA protected information | 5 |
| 00000100_RE_ Commentary on the State of the FF_IC, security, and our precious liberties.emlx | WITHHOLD: NSA protected information | 7 |
| 00000101_RE_ Continuing Transformation at FF!.emlx | WITHHOLD: NSA protected information | 3 |
| 00000102_Re_ Continuing Transformation at FF! - Rejection of Innovation for Real Use.emlx | WITHHOLD: NSA protected information | 4 |
| 00000103_RE_ F.emlx | WITHHOLD: NSA protected information | 5 |
| 00000104_Re_ F.emlx | WITHHOLD: NSA protected information | 4 |
| 00000105_Re_ FF meetings 3_1.emlx | WITHHOLD: NSA protected information | 6 |
| 00000106_RE_ FF vs TT - Complicity, Duplicity, and Sophistry_.emlx | WITHHOLD: NSA protected information | 7 |
| 00000107_RE_ FF vs TT - Complicity, Duplicity, and Sophistry_.emlx | WITHHOLD: NSA protected information | 7 |
| 00000108_Re_ Final IG Letter.emlx | WITHHOLD: NSA protected information | 4 |
| 00000109_Re_ Final IG Letter.emlx | WITHHOLD: NSA protected information | 3 |
| 00000110_Re_ Final IG Letter.emlx | WITHHOLD: NSA protected information | 4 |
| 00000111_Re_ Ground truth.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000112_RE_ ideas_.emlx | WITHHOLD: NSA protected information | 10 |
| 00000113_RE_ Industry Best Practices... Leadership... Making a Difference.       .emlx | WITHHOLD: NSA protected information | 4 |
| 00000114_Re_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000115_Re_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000116_Re_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000117_RE_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000118_RE_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 3 |

UNCLASSIFIED

UNCLASSIFIED

| | | |
|---|---|---|
| 00000119_Re_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 6 |
| 00000120_Re_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000121_Re_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000122_RE_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000123_RE_ Latest on TT.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000124_Re_ Major shenanigans again with TT _-(.emlx | WITHHOLD: NSA protected information | 4 |
| 00000125_Re_ More.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000126_RE_ More Back to Business - part 7.emlx | WITHHOLD: NSA protected information | 4 |
| 00000127_RE_ More on TT... And internal competition to TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000128_Re_ MW updates.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000129_Re_ MW updates.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000130_Re_ MW updates.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000131_Re_ MW updates.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000132_Re_ My meeting with the DoD IG.emlx | WITHHOLD: NSA protected information | 6 |
| 00000133_RE_ My Status at FF - Possible Long Shot Assignment Opportunity Downtown.emlx | WITHHOLD: NSA protected information | 3 |
| 00000134_Re_ Paying for TT.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000135_Re_ Paying for TT.._.emlx | WITHHOLD: NSA protected information | 2 |
| 00000136_Re_ quick highlights.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000137_RE_ SIGINT Development._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000138_RE_ State and Status on the     for TT pilot, Lead-21 plus more.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000139_RE_ State and Status on the     for TT pilot, Lead-21 plus more.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000140_Re_ Status_.emlx | WITHHOLD: NSA protected information | 5 |
| 00000141_Re_ Status on prep for 26 Feb HPSCI Testimony Package .emlx | WITHHOLD: NSA protected information | 3 |
| 00000142_Re_ SV (and what he apparently did NOT tell you!).emlx | WITHHOLD: NSA protected information | 3 |
| 00000143_RE_ SV (and what he apparently did NOT tell you!).emlx | WITHHOLD: NSA protected information | 3 |
| 00000144_RE_ TB, TT et al.emlx | WITHHOLD: NSA protected information | 6 |
| 00000145_RE_ TB, TT et al.emlx | WITHHOLD: NSA protected information | 6 |
| 00000146_RE_ TB, TT et al.emlx | WITHHOLD: NSA protected information | 6 |
| 00000147_RE_ The DB factor on the J Reuse Initiative (Update!).emlx | WITHHOLD: NSA protected information | 4 |
| 00000148_Re_ The time is now... the stakes are high.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000149_RE_ The time is now... the stakes are high.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000151_RE_ TT._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000152_RE_ TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000153_Re_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 9 |
| 00000154_Re_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 8 |
| 00000155_Re_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 7 |
| 00000156_Re_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 6 |
| 00000157_RE_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 8 |
| 00000158_RE_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 7 |
| 00000159_RE_ TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000160_RE_TT versus P&E and the need for real solutions for real people___ for the real world, TODAY!.emlx | WITHHOLD: NSA protected information | 3 |
| 00000161_Re_ VERY BAD News Regarding TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000162_Re_ VERY BAD News Regarding TT.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000163_Re_ VERY BAD News Regarding TT.._.emlx | WITHHOLD: NSA protected information | 5 |

UNCLASSIFIED

| | | |
|---|---|---|
| 00000165_Re_ You as a factor.._.emlx | WITHHOLD: NSA protected information | 17 |
| 00000166_SID Strategic Planning, more... CBJB... SID DDCR.emlx | WITHHOLD: NSA protected information | 3 |
| 00000167_SIGINT Development.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000168_Summary Account of THIN THREAD (TT) Corporate Executive Project Review - March 2003.emlx | WITHHOLD: NSA protected information | 7 |
| 00000169_the paper, I.emlx | WITHHOLD: NSA protected information | 6 |
| 00000170_The time is now... the stakes are high.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000171_TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000172_TT Briefing Preparations at FF.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000173_Updated IG Letter.emlx | WITHHOLD: NSA protected information | 2 |
| 00000174_WC STATUS_.emlx | WITHHOLD: NSA protected information | 3 |
| 00000175_Wed Morn Meeting With IG.emlx | WITHHOLD: NSA protected information | 5 |
| 00000176_     Interview Etc_.emlx | WITHHOLD: NSA protected information | 5 |
| 00000177_You asked!.emlx | WITHHOLD: NSA protected information | 9 |
| 00000178_Overall backgroundhistory on TT - sensitive....htm | WITHHOLD: NSA protected information | 7 |
| 00000179_Process Improvement.ppt | WITHHOLD: NSA protected information | 8 |
| 00000180_Process Improvement.ppt | WITHHOLD: NSA protected information | 8 |
| 00000182_draft 8.02.doc | WITHHOLD: NSA protected information | 2 |

UNCLASSIFIED

| Hard Drive Files: QHQ3 Part 2 | | | |
|---|---|---|---|
| **Name** | | **Resolution** | **# of Pages** |
| 105015.emlx | Fwd: FY05 Defense Auth--Mngt Finally Speaks | WITHHOLD: NSA protected information | 17 |
| 12570.emlx | RE: More on TT... | WITHHOLD: NSA protected information | 2 |
| 153927.emlx | Re: FY05 Defense Auth--Mngt Finally Speaks | WITHHOLD: NSA protected information | 14 |
| 19962.emlx | RE: More on TT... Some of the latest... | WITHHOLD: NSA protected information | 4 |
| 20455.emlx | RE: actions | WITHHOLD: NSA protected information | 4 |
| 20456.emlx | actions | WITHHOLD: NSA protected information | 4 |
| 21420.emlx | RE: About the DIR rumor... | WITHHOLD: NSA protected information | 4 |
| 21429.emlx | Re: MB re TT and SF | WITHHOLD: NSA protected information | 6 |
| 21745.emlx | RE: MB conversation | WITHHOLD: NSA protected information | 5 |
| 24459.emlx | RE: Annex G. | WITHHOLD: NSA protected information | 2 |
| 24537.emlx | RE: State and Status... More e-mail with JamesA! | WITHHOLD: NSA protected information | 5 |
| 24561.emlx | RE: State and Status... James    (2)III | WITHHOLD: NSA protected information | 7 |
| 2623.emlx | RE: Latest on FY03 Bills... | WITHHOLD: NSA protected information | 3 |
| 2713.emlx | RE: FYI... More language... | WITHHOLD: NSA protected information | 7 |
| 2905.emlx | RE: Additional info... MINSTREL cancellation... | WITHHOLD: NSA protected information | 3 |
| 3147.emlx | RE: TT is dead at FF... | WITHHOLD: NSA protected information | 4 |
| 31561.emlx | Latest goings ons at the venerable FF... | WITHHOLD: NSA protected information | 3 |
| 33424.emlx | Re: Latest on FY03 Bills... | WITHHOLD: NSA protected information | 3 |
| 33485.emlx | Re: FYI... More language... | WITHHOLD: NSA protected information | 10 |
| 33488.emlx | Re: FYI... More language... | WITHHOLD: NSA protected information | 8 |
| 34258.emlx | More on TT... Some of the latest... | WITHHOLD: NSA protected information | 3 |
| 34351.emlx | Updates from internal sources... | WITHHOLD: NSA protected information | 3 |
| 3508.emlx | Re: Additional Perspective on TT at FF... | WITHHOLD: NSA protected information | 4 |
| 35191.emlx | Your tasking... | WITHHOLD: NSA protected information | 2 |
| 39781.emlx | RE: About coming down... | WITHHOLD: NSA protected information | 3 |
| 39819.emlx | RE: MB intel... | WITHHOLD: NSA protected information | 3 |
| 39864.emlx | RE: Insights... | WITHHOLD: NSA protected information | 3 |
| 40028.emlx | RE: CMSO | WITHHOLD: NSA protected information | 3 |
| 40369.emlx | RE: The very latest... | WITHHOLD: NSA protected information | 6 |
| 40391.emlx | RE: H.R. 4392 and House Report 106-969 | WITHHOLD: NSA protected information | 6 |
| 40420.emlx | RE: Back to Reality... | WITHHOLD: NSA protected information | 4 |
| 40483.emlx | RE: In talking with seniors... | WITHHOLD: NSA protected information | 4 |
| 40506.emlx | RE: Good person promotion and J connection... | WITHHOLD: NSA protected information | 3 |
| 40512.emlx | RE: DB, NTO, SWEAG, J, Software Engineering - Does Anybody Care? | WITHHOLD: NSA protected information | 3 |
| 40527.emlx | RE: You asked! | WITHHOLD: NSA protected information | 17 |

| | | WITHHOLD: NSA protected information | 3 |
|---|---|---|---|
| 40538.emlx | RE: Breaking News... | | |
| | | WITHHOLD: NSA protected information | 4 |
| 40589.emlx | RE: Speaking of Unsung Agency Employee Talent | | |
| | | WITHHOLD: NSA protected information | 4 |
| 40590.emlx | RE: HPSCI Markup from the Dan    /CIO angle... plus more... | | |
| | | WITHHOLD: NSA protected information | 19 |
| 40594.emlx | RE: Couple of things and the future of J/SEKBC | | |
| | | WITHHOLD: NSA protected information | 16 |
| 40597.emlx | RE: Updates... | | |
| | | WITHHOLD: NSA protected information | 6 |
| 40602.emlx | RE: Followup from the F Snapshot "KickOff" on 3 April | | |
| | | WITHHOLD: NSA protected information | 2 |
| 41142.emlx | More on TT... | | |
| | | WITHHOLD: NSA protected information | 2 |
| 41237.emlx | Re: FY04 Budget Hearings... other stuff... | | |
| | | WITHHOLD: NSA protected information | 2 |
| 41246.emlx | FY04 Budget Hearings... other stuff... | | |
| | | WITHHOLD: NSA protected information | 3 |
| 41295.emlx | Gary F., cost centers, project-level funding..... | | |
| | | WITHHOLD: NSA protected information | 7 |
| 41748.emlx | Re: interim r | | |
| | | WITHHOLD: NSA protected information | 4 |
| 42018.emlx | Re: TT is dead at FF... | | |
| | | WITHHOLD: NSA protected information | 2 |
| 42607.emlx | What a joke! | | |
| | | WITHHOLD: NSA protected information | 3 |
| 42614.emlx | Additional Perspective on TT at FF... | | |
| | | WITHHOLD: NSA protected information | 3 |
| 42625.emlx | FF Intel Tragedy -- Why TT is the answer... | | |
| | | WITHHOLD: NSA protected information | 4 |
| 42921.emlx | Agency is in critical condition... Upon reflection... | | |
| | | WITHHOLD: NSA protected information | 15 |
| 42936.emlx | Re: MB re TT and SF | | |
| | | WITHHOLD: NSA protected information | 2 |
| 42959.emlx | The Fence... | | |
| | | WITHHOLD: NSA protected information | 5 |
| 42979.emlx | Re: MB conversation | | |
| | | WITHHOLD: NSA protected information | 3 |
| 43019.emlx | About coming down... | | |
| | | WITHHOLD: NSA protected information | 2 |
| 43086.emlx | MB intel... | | |
| | | WITHHOLD: NSA protected information | 5 |
| 43123.emlx | FW: State and Status... More e-mail with JamesA! | | |
| | | WITHHOLD: NSA protected information | 2 |
| 43155.emlx | Re: Insights... | | |
| | | WITHHOLD: NSA protected information | 3 |
| 43413.emlx | Re: CMSO | | |
| | | WITHHOLD: NSA protected information | 4 |
| 43678.emlx | J/SEC Funding (The Very Latest) | | |
| | | WITHHOLD: NSA protected information | 5 |
| 43898.emlx | Re: Updates... | | |
| | | WITHHOLD: NSA protected information | 4 |
| 43997.emlx | Recollections of T | | |
| | | WITHHOLD: NSA protected information | 7 |
| 44112.emlx | Re: The very latest... | | |
| | | WITHHOLD: NSA protected information | 5 |
| 44122.emlx | The very latest... | | |
| | | WITHHOLD: NSA protected information | 7 |
| 44172.emlx | Re: Why? | | |
| | | WITHHOLD: NSA protected information | 3 |
| 44223.emlx | Re: Back to Reality... | | |
| | | WITHHOLD: NSA protected information | 4 |
| 44263.emlx | Re: Markup Language, Acquisition, J/SEC | | |
| | | WITHHOLD: NSA protected information | 4 |
| 44271.emlx | Re: J/SEC Funding, NTO/PFMC MIS Team, and more... | | |
| | | WITHHOLD: NSA protected information | 5 |
| 44294.emlx | Re: SWEAG Notes to Share... | | |
| | | WITHHOLD: NSA protected information | 3 |
| 44354.emlx | RE: In talking with seniors... | | |
| | | WITHHOLD: NSA protected information | 3 |
| 44384.emlx | Re: Good person promotion and J connection... | | |
| | | WITHHOLD: NSA protected information | 3 |
| 44414.emlx | J, SWEAG, DB, and NTO (and markup funding) | | |

UNCLASSIFIED

| 44419.emlx | DB, NTO, SWEAG, J, Software Engineering - Does Anybody Care? | WITHHOLD: NSA protected information | 3 |
|---|---|---|---|
| 44470.emlx | Breaking News... | WITHHOLD: NSA protected information | 2 |
| 44590.emlx | Re: Continuing the Theme... | WITHHOLD: NSA protected information | 5 |
| 44608.emlx | Regarding other KBCs | WITHHOLD: NSA protected information | 5 |
| 44612.emlx | HPSCI Markup from the Dan    /CIO angle... plus more... | WITHHOLD: NSA protected information | 3 |
| 44616.emlx | Re: Updates... J Legacy Study/Database | WITHHOLD: NSA protected information | 16 |
| 44619.emlx | Couple of things and the future of J/SEKBC | WITHHOLD: NSA protected information | 16 |
| 4732.emlx | RE: FF... the continuing soap opera - ad nauseum | WITHHOLD: NSA protected information | 4 |
|  | RE: Me honoring you... | WITHHOLD: NSA protected information | 5 |
|  | News... | WITHHOLD: NSA protected information | 4 |
|  | The Fence... | WITHHOLD: NSA protected information | 2 |

UNCLASSIFIED

## Hard Drive Files: QHQ3 Part 3

| Name | Resolution | # of Pages |
|------|------------|------------|
| 100623 | WITHHOLD: NSA protected information | 2 |
| 001005F7 | WITHHOLD: NSA protected information | 2 |
| 100645 | WITHHOLD: NSA protected information | 2 |
| 100776 | WITHHOLD: NSA protected information | 2 |
| 0010066D | WITHHOLD: NSA protected information | 3 |
| 0010066A | WITHHOLD: NSA protected information | 2 |
| our_real_mission_16Sep2001.doc | WITHHOLD: NSA protected information | 4 |
| ES Quarterly Toms comments at Q4FY05 final.doc | WITHHOLD: NSA protected information | 3 |
| ForTom_SEAB_29sep05.doc | WITHHOLD: NSA protected information | 3 |
| THIN THREAD.doc | WITHHOLD: NSA protected information | 7 |
| MB_real_mission_DR_17Sep01.doc | WITHHOLD: NSA protected information | 4 |
| IG_draft_824_1a.doc | WITHHOLD: NSA protected information | 3 |
| Year1ImpPlan.v0.4.011504.clean.doc | WITHHOLD: NSA protected information | 11 |
| IG_draft_824_1c.doc | WITHHOLD: NSA protected information | 3 |
| Resume_latest_June99.doc | WITHHOLD: NSA protected information | 8 |
| draft 8.02.doc | WITHHOLD: NSA protected information | 2 |
| IG_finaldraft_828.doc | WITHHOLD: NSA protected information | 3 |
| IG_draft_824.doc | WITHHOLD: NSA protected information | 3 |
| TD_SWEI_trans_activities.doc | WITHHOLD: NSA protected information | 3 |
| IG_draft_824_1b.doc | WITHHOLD: NSA protected information | 3 |
| Resume_latest_July99.doc | WITHHOLD: NSA protected information | 8 |
| SAP.v2.0.30Apr05.final.draft | WITHHOLD: NSA protected information | 8 |
| SAP.v2.0.28Aug05.final | WITHHOLD: NSA protected information | 8 |
| Combined_Brief.ppt | WITHHOLD: NSA protected information | 15 |

UNCLASSIFIED

| | | |
|---|---|---|
| Drake_SID_change_1101_old.ppt | WITHHOLD: NSA protected information | 7 |
| Process Improvement.ppt | WITHHOLD: NSA protected information | 23 |
| Drake_SID_change_new.ppt | WITHHOLD: NSA protected information | 20 |
| INCOSE_CAB_Actions_followup.rtf | WITHHOLD: NSA protected information | 4 |

UNCLASSIFIED

## Hard Drive Files: QHQ4 Part 1

| Name | Resolution | # of Pages |
|---|---|---|
| 00000001_Agency Award for Technology Demonstration Platform (TDP).emlx | WITHHOLD: NSA protected information | 3 |
| 00000002_FF.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000003_FW_ Major shenanigans again with TT _-(.emlx | WITHHOLD: NSA protected information | 4 |
| 00000004_Ground truth.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000005_inspection doomed to failure.emlx | WITHHOLD: NSA protected information | 5 |
| 00000006_Latest on TT.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000007_Mail delivery failed_ returning message to sender.emlx | WITHHOLD: NSA protected information | 7 |
| 00000008_Major shenanigans again with TT _-(.emlx | WITHHOLD: NSA protected information | 4 |
| 00000009_More on TT... And internal competition to TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000010_RE_ FF.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000011_Re_ Ground truth.._.emlx | WITHHOLD: NSA protected information | 3 |
| 00000012_Re_ Major shenanigans again with TT _-(.emlx | WITHHOLD: NSA protected information | 4 |
| 00000013_RE_ More on TT... And internal competition to TT.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000014_Re_ MW updates.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000015_Re_ Status on prep for 26 Feb HPSCI Testimony Package_.emlx | WITHHOLD: NSA protected information | 3 |
| 00000016_Re_ TT_WC and the Fran L. factor.._.emlx | WITHHOLD: NSA protected information | 4 |
| 00000017_RE_ WC.emlx | WITHHOLD: NSA protected information | 3 |
| 00000018_SIGINT Development.._.emlx | WITHHOLD: NSA protected information | 5 |
| 00000019_Some more SID news.._.emlx | WITHHOLD: NSA protected information | 2 |
| 00000020_Summary Account of THIN THREAD (TT) Corporate Executive Project Review - March 2003.emlx | WITHHOLD: NSA protected information | 7 |
| 00000022_36578.emlx.html | WITHHOLD: NSA protected information | 3 |
| 00000025_49808.emlx.html | WITHHOLD: NSA protected information | 4 |
| 00000026_52483.emlx.html | WITHHOLD: NSA protected information | 3 |
| 00000027_79908.emlx.html | WITHHOLD: NSA protected information | 4 |

UNCLASSIFIED

## Hard Drive Files: QHQ4 Part 2

| Name | | Resolution | # of Pages |
|------|------|-----------|---------|
| 39139.emlx | FW: another program | WITHHOLD: NSA protected information | 3 |
| 39322.emlx | RE: Latest on TT... | WITHHOLD: NSA protected information | 4 |
| 42085.emlx | RE: More on TT... | WITHHOLD: NSA protected information | 2 |
| 46260.emlx | Re: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 46261.emlx | RE: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 46264.emlx | RE: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 48457.emlx | Re: Latest on TT... | WITHHOLD: NSA protected information | 6 |
| 49475.emlx | RE: More on TT... Some of the latest... | WITHHOLD: NSA protected information | 4 |
| 49966.emlx | RE: actions | WITHHOLD: NSA protected information | 4 |
| 49967.emlx | actions | WITHHOLD: NSA protected information | 4 |
| 50944.emlx | RE: MB re TT and SF | WITHHOLD: NSA protected information | 10 |
| 53968.emlx | RE: Annex G. | WITHHOLD: NSA protected information | 2 |
| 70095.emlx | More on TT... Some of the latest... | WITHHOLD: NSA protected information | 3 |
| 70415.emlx | FW: 9/11... | WITHHOLD: NSA protected information | 3 |
| 70422.emlx | 9/11... | WITHHOLD: NSA protected information | 3 |
| 71028.emlx | Your tasking... | WITHHOLD: NSA protected information | 2 |
| 75777.emlx | RE: Me honoring you... | WITHHOLD: NSA protected information | 5 |
| 75778.emlx | RE: Me honoring you... | WITHHOLD: NSA protected information | 5 |
| 75780.emlx | RE: Salt Mines on the Hill... Keep on Digging, Diane! | WITHHOLD: NSA protected information | 4 |
| 76071.emlx | RE: Back to Business... | WITHHOLD: NSA protected information | 3 |
| 76183.emlx | RE: The latest from within... Update number n+n ! | WITHHOLD: NSA protected information | 3 |
| 76188.emlx | RE: Question... | WITHHOLD: NSA protected information | 3 |
| 76257.emlx | RE: Back to Reality... | WITHHOLD: NSA protected information | 4 |
| 76344.emlx | RE: J, SWEAG, DB, and NTO (and markup funding) | WITHHOLD: NSA protected information | 5 |
| 76414.emlx | RE: News... | WITHHOLD: NSA protected information | 7 |
| 76426.emlx | RE: Speaking of Unsung Agency Employee Talent | WITHHOLD: NSA protected information | 4 |
| 76427.emlx | RE: HPSCI Markup from the        /CIO angle... plus more... | WITHHOLD: NSA protected information | 4 |
| 76979.emlx | More on TT... | WITHHOLD: NSA protected information | 2 |
| 77083.emlx | FY04 Budget Hearings... other stuff... | WITHHOLD: NSA protected information | 2 |
| 77716.emlx | Some of the latest CMM News from FF... | WITHHOLD: NSA protected information | 3 |
| 78366.emlx | Latest on TT... | WITHHOLD: NSA protected information | 4 |
| 78649.emlx | More on TT... | WITHHOLD: NSA protected information | 3 |
| 78796.emlx | The Fence... | WITHHOLD: NSA protected information | 2 |
| 78992.emlx | Re: Insights... | WITHHOLD: NSA protected information | 2 |
| 79088.emlx | Re: Me honoring you... | WITHHOLD: NSA protected information | 5 |

UNCLASSIFIED

| | | | |
|---|---|---|---|
| 79618.emlx | RE: Hearings | WITHHOLD: NSA protected information | 3 |
| 79645.emlx | Re: Back to Business... Continued... | WITHHOLD: NSA protected information | 3 |
| 79660.emlx | Back to Business... | WITHHOLD: NSA protected information | 2 |
| 80060.emlx | Re: Back to Reality... | WITHHOLD: NSA protected information | 3 |
| 80100.emlx | Re: Markup Language, Acquisition, J/SEC | WITHHOLD: NSA protected information | 4 |
| 80108.emlx | Re:  J/SEC Funding, NTO/PFMC MIS Team, and more... | WITHHOLD: NSA protected information | 4 |
| 80251.emlx | J, SWEAG, DB, and NTO (and markup funding) | WITHHOLD: NSA protected information | 3 |
| 80307.emlx | Breaking News... | WITHHOLD: NSA protected information | 2 |
| 80396.emlx | News... | WITHHOLD: NSA protected information | 4 |
| 80446.emlx | The New Location for J... | WITHHOLD: NSA protected information | 4 |
| 80449.emlx | HPSCI Markup from the          /CIO angle... plus more... | WITHHOLD: NSA protected information | 3 |
| 79920.emlx | | WITHHOLD: NSA protected information | 1 |
| 79933.emlx | | WITHHOLD: NSA protected information | 2 |
| Process Improvement.ppt | | WITHHOLD: NSA protected information | 22 |
| Process Improvement.ppt | | WITHHOLD: NSA protected information | 23 |

UNCLASSIFIED

## Hard Drive Files: QHQ10 Part 1

| Name | | Resolution | # of Pages |
|---|---|---|---|
| | RE: SSCI TAG and other items... followup... | WITHHOLD: NSA protected information | 4 |
| 1586.emlx | Re: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 1587.emlx | RE: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 1590.emlx | RE: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 2235.emlx | RE: Annex G. | WITHHOLD: NSA protected information | 3 |
| 2409.emlx | RE: SSCI TAG and other items... followup... | WITHHOLD: NSA protected information | 4 |
| 2415.emlx | RE: SSCI TAG and other items... | WITHHOLD: NSA protected information | 3 |
| 2733.emlx | Re: suggestions tonight? | WITHHOLD: NSA protected information | 4 |
| 2890.emlx | Re: TB | WITHHOLD: NSA protected information | 4 |
| 2906.emlx | Your tasking... | WITHHOLD: NSA protected information | 2 |
| 2953.emlx | Re: SSCI TAG and other items... followup... | WITHHOLD: NSA protected information | 4 |

UNCLASSIFIED

## Hard Drive Files: QHQ10 Part 2

| Name | | Resolution | # of Pages |
|------|---|------------|-----------|
| Inbox | 7654e302d4224bddc7bb72905eb3af6f | WITHHOLD: NSA protected information | 15 |
| Z6_FORTHCOMING_results. ppt | 8c1c74c4d89b9d1fe748bb1d712b3d42 | WITHHOLD: NSA protected information | 8 |
| TD_SWEI_trans_activities.doc | 7c440aafeea9cac55c6945d3586bb14d | WITHHOLD: NSA protected information | 5 |
| 2923.emlx | ece638eeb215540404c7f57ef5d4f003 | WITHHOLD: NSA protected information | 6 |
| 2922.emlx | 1a0f8362de4750d3175d4f31dbacd14e | WITHHOLD: NSA protected information | 7 |
| 2920.emlx | 2edbd2e41c3f34caba6b22ba35696677 | WITHHOLD: NSA protected information | 7 |
| 2919.emlx | 3feabd1fdec9790677180a11b30e05ec | WITHHOLD: NSA protected information | 7 |
| 2908.emlx | 22b65b5b1c88c4068fb1912892a88815 | WITHHOLD: NSA protected information | 4 |
| 2901.emlx | e32509762963560aca2d119ea56d684a | WITHHOLD: NSA protected information | 3 |
| 2900.emlx | d3536b11064c7d9619c96b16b8349580 | WITHHOLD: NSA protected information | 4 |
| 2896.emlx | 6d92b5347f7a477090a052d85c6854d2 | WITHHOLD: NSA protected information | 6 |
| 2749.emlx | e01c4db945274220dcb3cab63b68a3ec | WITHHOLD: NSA protected information | 3 |
| 2748.emlx | d71d9ab3d6b869e2bec8f020141c66ba | WITHHOLD: NSA protected information | 6 |
| 2585.emlx | 6f8c5cb63b150336ef7a3de2395ac536 | WITHHOLD: NSA protected information | 3 |
| 2558.emlx | 61690bd9b5d75104971cbaffa1ec7ab2 | WITHHOLD: NSA protected information | 3 |
| 2416.emlx | 2bee36d3e22160475d726c39e1ffb95b | WITHHOLD: NSA protected information | 3 |
| 2414.emlx | 1a7b1814f988d87603768a07f6fe0b88 | WITHHOLD: NSA protected information | 5 |
| 2383.emlx | 05ecb0d8c2764c3b519e96157ca9c79e | WITHHOLD: NSA protected information | 3 |
| 2926.emlx | 2a239e3a11292a792d4bbf8b545a0422 | WITHHOLD: NSA protected information | 4 |
| 2961.emlx | deb169ea0e737e75e64cc95d1079184a | WITHHOLD: NSA protected information | 3 |
| 2339.emlx | adbfaa947a2be3af74a02692889df8c3 | WITHHOLD: NSA protected information | 8 |
| 2959.emlx | d60181fcd65f9df5a83d151fa4966804 | WITHHOLD: NSA protected information | 4 |
| 2336.emlx | ae69e9a3885f19218e70f5f85b460f2e | WITHHOLD: NSA protected information | 7 |
| 2331.emlx | 4c6ea4c5a22ecfd989d0cd05082b8317 | WITHHOLD: NSA protected information | 4 |
| 2974.emlx | e070e2474f9e790889646c928316945c | WITHHOLD: NSA protected information | 7 |
| 2330.emlx | 32a7410fccbc6b202bae24cf0e1f033b | WITHHOLD: NSA protected information | 5 |
| 2317.emlx | 21a5984e688dff6aa62e979fae8c0973 | WITHHOLD: NSA protected information | 5 |
| 2316.emlx | bb2cae774a0152e605b951d60645ab76 | WITHHOLD: NSA protected information | 5 |
| 2313.emlx | f3d41293c034bcf78a9fd94c5280f302 | WITHHOLD: NSA protected information | 6 |
| 2311.emlx | ee600a8190d390a41f5326b690920a36 | WITHHOLD: NSA protected information | 6 |
| 2292.emlx | 1b6f869c7521ca5086da811586454af5 | WITHHOLD: NSA protected information | 6 |
| 2281.emlx | 332b5831bc1f24eba7fb3a89778f0b54 | WITHHOLD: NSA protected information | 3 |
| 2265.emlx | 4b2b258eeaceaab72c4918f6d186e2ed | WITHHOLD: NSA protected information | 3 |
| 2264.emlx | b25900b107e466428be91ba4f24197ca | WITHHOLD: NSA protected information | 3 |

UNCLASSIFIED

| 2238.emlx | f60f79b7ee6eb4ddde1ecd081e2d1f2e | WITHHOLD: NSA protected information | 4 |
|---|---|---|---|
| 2232.emlx | e8416f6ccdafe47497e70d0393b5a927 | WITHHOLD: NSA protected information | 7 |
| 2228.emlx | 632567878071f26dfbfeb289a99c7753 | WITHHOLD: NSA protected information | 5 |
| 2208.emlx | 2bdf89624af88d06567964b62b42fb34 | WITHHOLD: NSA protected information | 3 |
| 1976.emlx | 1fc87a3a800dc1aa009041834592e220 | WITHHOLD: NSA protected information | 6 |
| 1836.emlx | ca43fa4dd5166cfcf446cdd411ebd9cb | WITHHOLD: NSA protected information | 4 |
| 1733.emlx | 81b984ad912c10f15485076ec0f587cd | WITHHOLD: NSA protected information | 2 |
| 1729.emlx | c13049b99f234255982cebcf65fa102b | WITHHOLD: NSA protected information | 3 |
| 1726.emlx | 49bdf4a5ad22bfe08275bd6efb00a1ac | WITHHOLD: NSA protected information | 3 |
| 1711.emlx | 3df4a05215763871d6db323d6c3b552a | WITHHOLD: NSA protected information | 5 |
| 1697.emlx | 9f9db015b276488efbe04c3aacf413bc | WITHHOLD: NSA protected information | 6 |
| 1521.emlx | ab4700f772e527fe3cdffd2bdbefd09d | WITHHOLD: NSA protected information | 3 |
| 409.emlx | 2dea0b0965fa88c5b898f062ad10bb4e | WITHHOLD: NSA protected information | 3 |
| 2337.emlx | 793e9d989e9d4cc171b88f18bc83bef6 | WITHHOLD: NSA protected information | 7 |
| 2975.emlx | 3be49f0f7c7ed49e6135761600f06b3b | WITHHOLD: NSA protected information | 9 |
| 2978.emlx | 737461f9e1e45d273d2a48122fbf3da1 | WITHHOLD: NSA protected information | 9 |
| test1.ppt | 4c78970b4ea26d03477c2e9db94ad4a8 | WITHHOLD: NSA protected information | 53 |
| YELLOWSTONE_snapshot_final.ppt | 9b2f39a2e7d8803605e667dd20d401e1 | WITHHOLD: NSA protected information | 15 |
| SURREY_analysis_10Jan2000.ppt | 379319768e86333753df0a5f3357f129 | WITHHOLD: NSA protected information | 17 |
| SnapshotBRIEF1.ppt | 5179e13ada7d15dcc6351af9f94a63c1 | WITHHOLD: NSA protected information | 13 |
| FPROOF1.PPT | d12cf555d035f59488013c5284dfe1fb | WITHHOLD: NSA protected information | 102 |
| 421EPAR_MAST.ppt | c5c6b73f0656836acae81e488449ac9e | WITHHOLD: NSA protected information | 48 |
| SnapshotBRIEF.PPT | 77d65d2a66274cdc37605de839186ccf | WITHHOLD: NSA protected information | 13 |
| FinalBrief_tom_old.ppt | 42c3103f157a5af235f8e96aac99f020 | WITHHOLD: NSA protected information | 33 |
| FinalBrief_orig_master.ppt | 2b6b16c1fd1b7a87002a607f5993145b | WITHHOLD: NSA protected information | 33 |
| FinalBrief_old.ppt | 4589215904b9d3833104ed9efbf2da29 | WITHHOLD: NSA protected information | 37 |
| FinalBrief_master_12May2000.ppt | bc60105a1074f627c7f452cb608022dd | WITHHOLD: NSA protected information | 37 |
| new_sec_xstory_27jul00.ppt | f821d101349437cd6927b6b22aa8f370 | WITHHOLD: NSA protected information | 53 |
| DRAKE_ACTNPLN_V41.PPT | a473bd93e95e0db12e8460021b30ab2e | WITHHOLD: NSA protected information | 24 |
| 4_2OCT99PSR.ppt | 9cea3ae384d1158416bd060b7fcf71db | WITHHOLD: NSA protected information | 45 |
| 4_2SEP99PSR.ppt | db487de5b5ea60a42375042978d171e5 | WITHHOLD: NSA protected information | 58 |
| Drake_SID_change_new.ppt | 2909c751ff931bc749834fbf453c164c | WITHHOLD: NSA protected information | 20 |
| ITA_brief_scott_26Jun.ppt | df0f51c467c832eee3811c3ff415edda | WITHHOLD: NSA protected information | 9 |
| ITA_brief_master_old.ppt | e965d27d66ac561152b9cf16018dbbaa | WITHHOLD: NSA protected information | 14 |
| ITA_brief_master_long.ppt | 7931c911671580ab0495f07128bc3e94 | WITHHOLD: NSA protected information | 14 |
| ITA_brief_master.ppt | 2793db75140f50ea0dac4d4c5e1a583c | WITHHOLD: NSA protected information | 12 |
| ITA_brief_draft_old.ppt | cf7f4fbb87e84959c226c61938272433 | WITHHOLD: NSA protected information | 9 |

UNCLASSIFIED

| | | | |
|---|---|---|---|
| ITA_brief_draft_27Jun.ppt | cc8f9a26bb6e16e268e0d4bead03f6c3 | WITHHOLD: NSA protected information | 14 |
| YELLOWSTONE_snapshot.ppt | c0e681c9527932dbb8fb8be50ce4ae9d | WITHHOLD: NSA protected information | 15 |
| Updates_for_prop.txt | 8c695d87e80ed1d3c03f84b0a03ef427 | WITHHOLD: NSA protected information | 3 |
| Microsoft_releases.txt | fa388c89f3f5253c3b09ce6ef32a3626 | WITHHOLD: NSA protected information | 12 |
| Re: Hi! | 35a5cdc3eca71b436fb0a817aa0fad4b | WITHHOLD: NSA protected information | 10 |
| Re: Fort's Transmogrification... stick a fork in it | aba81e4956b2efde9de0535e0db82fd8 | WITHHOLD: NSA protected information | 6 |
| RE: New FISA Ruling - A Green Light to Spy on Americans? Nonsense . | 41419b2d564071ba2c851ca9490fa707 | WITHHOLD: NSA protected information | 7 |
| RE: Lessons from my year in the SID... | 4d1233af9ebf85801889085a9555f672 | WITHHOLD: NSA protected information | 4 |
| Re: suggestions tonight? | 104b4a085c0ce5e06159cd31ae285f62 | WITHHOLD: NSA protected information | 4 |
| RE: suggestions tonight? | 8abf8c08bc36695b5b178622f584fd53 | WITHHOLD: NSA protected information | 4 |
| RE: suggestions tonight? | d0545d8e3f2d4cd0027ad9aaaa89ed55 | WITHHOLD: NSA protected information | 4 |
| RE: Another perspective... hard, cold reality... | 220ca693de437207136b33bb32b189aa | WITHHOLD: NSA protected information | 6 |
| Re: Another perspective... hard, cold reality... | 05ba1db87a97012f4f19e4d3a8ad5e77 | WITHHOLD: NSA protected information | 5 |
| RE: Final IG Letter | 5487961954f801c9cd755832eb3b7e25 | WITHHOLD: NSA protected information | 3 |
| Re: Final IG Letter | 18aa9c9487f17a5d6d17955136976b96 | WITHHOLD: NSA protected information | 4 |
| Re:I can no longer remain silent... | 3b8e15862923b7583d8572337be713cc | WITHHOLD: NSA protected information | 6 |
| Re: TT at FF... | f1c38eb8701833cd2dd11334438134cf | WITHHOLD: NSA protected information | 3 |
| RE: Fighting the good fight.... and there are some small victorie s, too!!! | 74cb94cb5a14f766976326cbf20bd1b4 | WITHHOLD: NSA protected information | 5 |
| RE: TT/TB/SV and more... | ef66ef59dcc65ce7117a9ac3e7242af8 | WITHHOLD: NSA protected information | 6 |
| RE: Discussion W/Mo | a5704c3c6ad88f1eb1c80ebe2d648107 | WITHHOLD: NSA protected information | 3 |
| RE: Discussion W/Mo | 63248d75079da1a1705edab3d2e6d69f | WITHHOLD: NSA protected information | 4 |
| Re: Change Leadership Team | 234c86a801ad3cedc55f27baae4b9e6f | WITHHOLD: NSA protected information | 5 |
| Re: Discussion W/Mo | fb8a0d286025ee328f69f68faa2d2473 | WITHHOLD: NSA protected information | 3 |
| Discussion W/Mo | c1e658e7d53384addde15cf4f8e6c449 | WITHHOLD: NSA protected information | 3 |
| RE: State and Status... More e-mail with JamesA! | b7ba95b18dcedb66af3d2fb225f231b8 | WITHHOLD: NSA protected information | 6 |
| RE: State and Status... Reply to JA | 8e9033165d256146891813ee3966d486 | WITHHOLD: NSA protected information | 5 |
| RE: State and Status... | bd408cbf9fd79e3541340d29ecdb1c4e | WITHHOLD: NSA protected information | 4 |
| RE: State and Status...              (2)!!! | 3a91c3cf75573318e6907abe42e43d50 | WITHHOLD: NSA protected information | 7 |
| RE: State and Status...              (1) !! | d7151f31f0a1865ffcbab1a518291965 | WITHHOLD: NSA protected information | 7 |
| Re: Hi! | 98e549daa1f723ede63641616a4cc4d2 | WITHHOLD: NSA protected information | 8 |

UNCLASSIFIED

UNCLASSIFIED

| RE: Meeting with SV | 87597585ab307a8a08eb7319a84fa4cb | WITHHOLD: NSA protected information | 4 |
|---|---|---|---|
| Re: TB TDP appraisal updates | 1a2ebca242661afffe41c91439e28d0f | WITHHOLD: NSA protected information | 4 |
| Iran - part of the axis of evil... | 4710569d53b568a46a7bdaea42a6e594 | WITHHOLD: NSA protected information | 4 |
| Other than normal but very real... | 04aeaab168ef0b41a83b67e1f9028fb9 | WITHHOLD: NSA protected information | 3 |
| Possibility of Bears speaking at the National | | | 2 |
| Security Agency | 816d6e02c682ea4ae0f9db4694f30179 | WITHHOLD: NSA protected information | |
| Musical Chairs at FF... | 941d54b51989ae0174cd3eac9bc94d56 | WITHHOLD: NSA protected information | 3 |
| What is going on with me... | d4a45d349e39be21331db51a9fd3cefa | WITHHOLD: NSA protected information | 2 |
| Re: FF's Transmogrification... ACAT 1 et al | 38a99c3299870413a9d44bfa2abffa93 | WITHHOLD: NSA protected information | 3 |
| Fort's Transmogrification... stick a fork in it | 776a2cec41c28ce556dab3c537bdd91f | WITHHOLD: NSA protected information | 4 |
| Re: DoD IG | 866398122bbff7593e5fab3b6cfdfc03 | WITHHOLD: NSA protected information | 3 |
| Re: Interesting Email | 3a42a30dd026ff5e58ecd175b91a5676 | WITHHOLD: NSA protected information | 6 |
| | | | 3 |
| Re: FF networks and network infrastructure... additional info... MINSTREL "lesson" | ba55091cbcee0fca256b92108940c5ef | WITHHOLD: NSA protected information | |
| Re: FW: Contracts for September 26, 2002 | a0915fa8fbfcf6e6e8939fbe756a9a28 | WITHHOLD: NSA protected information | 3 |
| | | | 3 |
| Re: FF networks and network infrastructure... | 49c3674f1ca2102afc0e38582dbf46bf | WITHHOLD: NSA protected information | |
| Another perspective... hard, cold reality... | 103ced12c77848ae491807b73702db18 | WITHHOLD: NSA protected information | 6 |
| Re: Final IG Letter | e1d40c0b6a381db7bd603dce94d66d47 | WITHHOLD: NSA protected information | 3 |
| Re: TB | 4fd4021a86088c366b1aadf63fc58be0 | WITHHOLD: NSA protected information | 4 |
| RE: TT/TB/SV and more... | 17c069006dabe89b5c313469066c84ae | WITHHOLD: NSA protected information | 6 |
| Discussion with MB and question... | e3b19d38f24b88a414a1bc22c7389875 | WITHHOLD: NSA protected information | 4 |
| Re: Resend,          confirm, Mo message! | 49eace63c17c0e644998c394bbd1fb54 | WITHHOLD: NSA protected information | 3 |
| Re: RE: | 3924e74b64798e74a26a6547094135b3 | WITHHOLD: NSA protected information | 4 |
| Re: State and Status... | d93e571037f4da8d702c84429f18c39e | WITHHOLD: NSA protected information | 3 |
| | | | 7 |
| Fwd: State and Status (Change Leadership Team) | 050f3d1028fe7127fb7a4ec16ca9ce9d | WITHHOLD: NSA protected information | |
| | | | 5 |
| Re: State and Status (Change Leadership Team) | ed1ee150b9b5f09a08e8127af37372e4 | WITHHOLD: NSA protected information | |
| Meeting with SV | a3782ac8a5a83f0f5baa8bcd7f859df5 | WITHHOLD: NSA protected information | 4 |

UNCLASSIFIED

*Edward Loomis, Metadata, Email Received*
*Email Sent*

| Type | File Name | Message ID |
|---|---|---|
| Email Message | | <LOBBIBFECFFEBGIKOOAPMEANCKAA.jkwiebe@erols.com> |
| Email Message | | <PBELKDMDPNDHBAEHDLFLIELECBAA.JKWiebe@Adelphia.Net> |
| Email Message | | <PBELKDMDPNDHBAEHDLFLIEJJCCAA.JKWiebe@Adelphia.Net> |
| Email Message | | <PBELKDMDPNDHBAEHDLFLKEHHCEAA.JKWiebe@Adelphia.Net> |
| Email Message | | <B86E0CFA.4BB%tadrake@earthlink.net> |
| Email Message | | <B87350A3.78FB%tadrake@earthlink.net> |
| Email Message | | <PBELKDMDPNDHBAEHDLFLMEDECFAA.JKWiebe@Adelphia.Net> |
| Email Message | | <B87850AD.79E6%tadrake@earthlink.net> |
| Email Message | | <B879FC9D.3F9A%tadrake@earthlink.net> |
| Email Message | | <B885E3EA.42CB%tadrake@earthlink.net> |
| Email Message | | <435A5CEEACA6D211BEEA0008C75DA8850B537C78@hrm12.house.gov> |
| Email Message | | <B887CB49.4333%tadrake@earthlink.net> |
| Email Message | | <B888C2B6.4364%tadrake@earthlink.net> |
| Email Message | | <435A5CEEACA6D211BEEA0008C75DA8850B537C91@hrm12.house.gov> |
| Email Message | | <119.c498e60.29968a4f@aol.com> |

*Attachment 1, Roark v. U.S.*

Email Message
&lt;B88F54E2.456A
%tadrake@earthlink.net&gt;

Email Message
&lt;B891139C.45AC
%tadrake@earthlink.net&gt;

Email Message
&lt;88.13eba41a.299dcfb2@aol.com&gt;

Email Message
&lt;B89D60CF.4784%tadrake@earthlink
.net&gt;

Email Message
&lt;B8A0694A.422%tadrake@earthlink.
net&gt;

Email Message
&lt;123.c9ef0d8.29b21658@aol.com&gt;

Email Message
&lt;B8A780B9.559%tadrake@earthlink.
net&gt;

Email Message
&lt;B8AB5E49.47F8%tadrake@earthlink
.net&gt;

Email Message
&lt;B8AC769E.4838%tadrake@earthlink
.net&gt;

Email Message
&lt;B8AF8E5D.49EB
%tadrake@earthlink.net&gt;

Email Message
&lt;B8BCCE13.4AC1%tadrake@earthlin
k.net&gt;

Email Message
&lt;B8BD59C6.4AFE
%tadrake@earthlink.net&gt;

Email Message
&lt;PBELKDMDPNDHBAEHDLFLMEOA
CHAA.JKWiebe@Adelphia.Net&gt;

Email Message
&lt;PBELKDMDPNDHBAEHDLFLGEOE
CHAA.JKWiebe@Adelphia.Net&gt;

| | |
|---|---|
| Email Message | <B8BF052F.4B68%tadrake@earthlink.net> |
| Email Message | <B8C06EAF.4BD3%tadrake@earthlink.net> |
| Email Message | <B8C0719C.4BD9%tadrake@earthlink.net> |
| Email Message | <B8C2D696.4C86%tadrake@earthlink.net> |
| Email Message | <14e.b0cabc1.29cfef6e@aol.com> |
| Email Message | <18d.563e9d6.29cff544@aol.com> |
| Email Message | <a3.2650a74f.29deeef9@aol.com> |
| Email Message | <33DDF202-4A7F-11D6-B7A8-003065F9C928@earthlink.net> |
| Email Message | <D5CA8F20-4C74-11D6-9B76-003065F9C928@earthlink.net> |
| Email Message | <2E0D39DE-4FDF-11D6-8337-003065F9C928@earthlink.net> |
| Email Message | <156.cc1e42f.29f69c98@aol.com> |
| Email Message | <C2FB61FA-570E-11D6-B97D-003065F9C928@earthlink.net> |
| Email Message | <A6AC5D56-572A-11D6-B97D-003065F9C928@earthlink.net> |
| Email Message | <D243EE8A-5A01-11D6-A127-003065F9C928@earthlink.net> |
| Email Message | <C600E3F6-5A20-11D6-A127-003065F9C928@earthlink.net> |
| Email Message | <B25D8D90-6278-11D6-8F08-003065F9C928@earthlink.net> |
| Email Message | <1be.14875fa.2a0c0dc3@aol.com> |
| Email Message | <17f.81f7c5f.2a0c644f@aol.com> |
| Email Message | <9f.27007480.2a0c64a6@aol.com> |
| Email Message | <PBELKDMDPNDHBAEHDLFLGEOMCJAA.JKWiebe@Adelphia.Net> |

| | |
|---|---|
| Email Message | <PBELKDMDPNDHBAEHDLFLEEOP CJAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLAEPC CJAA.JKWiebe@Adelphia.Net> |
| Email Message | <361161B0-64E3-11D6-B231-003065F9C928@earthlink.net> |
| Email Message | <000e01c1f8fd$fa230d20$920b2c42 @n5x4p4> |
| Email Message | <172556FC-64F6-11D6-B231-003065F9C928@earthlink.net> |
| Email Message | <001901c1f912$3695d080$bb092c42 @n5x4p4> |
| Email Message | <005d01c1f917$0f33c6a0$bb092c42 @n5x4p4> |
| Email Message | <000c01c1fb73$a239eac0$aa0a2c42 @n5x4p4> |
| Email Message | <1985BDB0-68C5-11D6-9676-003065F9C928@earthlink.net> |
| Email Message | <000701c1fd36$6117de20$1d162c42 @n5x4p4> |
| Email Message | <17ED82AC-6CAD-11D6-9676-003065F9C928@earthlink.net> |
| Email Message | <aa.c435e5c.2a2867be@aol.com> |
| Email Message | <A4B9E0C8-7BA7-11D6-AF51-003065F9C928@earthlink.net> |
| Email Message | |
| Email Message | |
| Email Message | |
| Email Message | |
| Email Message | |
| Email Message | |
| Email Message | |

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message

Email Message                    <435A5CEEACA6D211BEEA0008C7
                                 5DA8850B537B03@hrm12.house.gov
                                 >

Email Message                    <B87350A3.78FB
                                 %tadrake@earthlink.net>

Email Message                    <B87850AD.79E6%tadrake@earthlink
                                 .net>

Email Message                    <B879FC9D.3F9A
                                 %tadrake@earthlink.net>

Email Message                    <B87BF992.41CB
                                 %tadrake@earthlink.net>

| | |
|---|---|
| Email Message | <B885E3EA.42CB%tadrake@earthlink.net> |
| Email Message | <B887CB49.4333%tadrake@earthlink.net> |
| Email Message | <B88F54E2.456A%tadrake@earthlink.net> |
| Email Message | <B88F5C31.4570%tadrake@earthlink.net> |
| Email Message | <B88F61E9.4572%tadrake@earthlink.net> |
| Email Message | <B891139C.45AC%tadrake@earthlink.net> |
| Email Message | <B89D60CF.4784%tadrake@earthlink.net> |
| Email Message | <B8A0694A.422%tadrake@earthlink.net> |
| Email Message | <123.c9ef0d8.29b21658@aol.com> |
| Email Message | <B8A93D00.5A0%tadrake@earthlink.net> |
| Email Message | <B8AB5E49.47F8%tadrake@earthlink.net> |
| Email Message | <B8BCCE13.4AC1%tadrake@earthlink.net> |
| Email Message | <B8BD59C6.4AFE%tadrake@earthlink.net> |

| | |
|---|---|
| Email Message | <B8BF052F.4B68%tadrake@earthlink.net> |
| Email Message | <a3.2650a74f.29deeef9@aol.com> |
| Email Message | <D5CA8F20-4C74-11D6-9B76-003065F9C928@earthlink.net> |
| Email Message | <2E0D39DE-4FDF-11D6-8337-003065F9C928@earthlink.net> |
| Email Message | <A6AC5D56-572A-11D6-B97D-003065F9C928@earthlink.net> |
| Email Message | <B25D8D90-6278-11D6-8F08-003065F9C928@earthlink.net> |
| Email Message | <1be.14875fa.2a0c0dc3@aol.com> |
| Email Message | <17f.81f7c5f.2a0c644f@aol.com> |
| Email Message | <9f.27007480.2a0c64a6@aol.com> |
| Email Message | <PBELKDMDPNDHBAEHDLFLEEOPCJAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLAEPCCJAA.JKWiebe@Adelphia.Net> |
| Email Message | <361161B0-64E3-11D6-B231-003065F9C928@earthlink.net> |
| Email Message | <172556FC-64F6-11D6-B231-003065F9C928@earthlink.net> |
| Email Message | <1985BDB0-68C5-11D6-9676-003065F9C928@earthlink.net> |
| Email Message | <aa.c435e5c.2a2867be@aol.com> |
| Email Message | <B879FC9D.3F9A%tadrake@earthlink.net> |
| Email Message | <B8BCCE13.4AC1%tadrake@earthlink.net> |
| Email Message | <B8BF052F.4B68%tadrake@earthlink.net> |
| Email Message | <D5CA8F20-4C74-11D6-9B76-003065F9C928@earthlink.net> |

| | |
|---|---|
| Email Message | <PBELKDMDPNDHBAEHDLFLOEGD CNAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLMEH MCNAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLIENFC NAA.JKWiebe@Adelphia.Net> |
| Email Message | <1B48CE08-BAF2-11D6-976E-003065F9C928@earthlink.net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLIEHO DAAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLCEIK DAAA.JKWiebe@Adelphia.Net> |
| Email Message | <1CBE5380-E3BA-11D6-B349-003065F9C928@earthlink.net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLGENC DAAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLKEPK DAAA.JKWiebe@Adelphia.Net> |
| Email Message | <PBELKDMDPNDHBAEHDLFLKELC DBAA.JKWiebe@Adelphia.Net> |
| Email Message | <005c01c28277$12eaebe0$ab022c42 @n5x4p4> |
| Email Message | <ED7B490D-F0B4-11D6-BDD7-003065F9C928@earthlink.net> |
| Email Message | <C5D2E984-FAF2-11D6-A075-003065F9C928@earthlink.net> |
| Email Message | <788EE44B-FEC3-11D6-B4CA-003065F9C928@earthlink.net> |
| Email Message | <8C603A12-6220-11D7-B351-003065F9C928@earthlink.net> |
| Email Message | <E749A81F-6333-11D7-B351-003065F9C928@earthlink.net> |
| Email Message | <900C9AE0-90A7-11D7-897D-003065F9C928@earthlink.net> |
| Email Message | <HOEEKEHIAFFKMKOFGGBMMEG HDAAA.JKWiebe@Adelphia.Net> |
| Email Message | <4g7bqh$33ur4h@smtp01.mrf.mail.rc n.net> |

Email Message

Email Message

Email Message

Email Message

Email Message
MS Word Document   draft 8.02.doc

MS Word Document   BAA002-04C.doc

MS Word Document   Proposal_Elrod_Comments.doc

*Edward Loomis, Metadata, Email Sent*

| Sent | Subject |
|------|---------|

7/23/2001 22:45 Sam Visner/SARC Meeting: Worst Case Scenario Realized

11/8/2001 15:53 Community and Law Enforcement Connections

11/21/2001 22:39 File Re Analysis

1/5/2002 17:46 FW: From Tom Drake Re Ft. Fumble...

1/18/2002 17:33 TT et al

1/22/2002 17:23 Latest on TT...

1/23/2002 11:00 RE: More on TT and the continuing P&E saga....

1/26/2002 12:25 Latest on TT et al....

1/27/2002 18:51 My "Chat" with Fran L.

2/5/2002 19:32 Latest on TT...

2/6/2002 16:05 FW: CT, TT

2/7/2002 6:12 Latest on TT...

2/7/2002 23:48 Re: Latest on TT...

2/8/2002 18:39 MB re TT and SF

2/9/2002 9:21 Re: About the DIR rumor...

2/12/2002 23:25 Latest on TT..

2/14/2002 7:11 Re: Context for Mo's message on TT...

2/14/2002 21:42 TT meeting 2/14

2/23/2002 15:07 Internal feedback on 14 Feb TT brief (Part 1)

2/25/2002 22:20 Internal Feedback on 14 Feb TT Briefing (Part 2)

3/2/2002 6:49 FF meetings 3/1

3/3/2002 7:26 Re: FF meetings 3/1

3/6/2002 5:48 More on TT... And internal competition to TT...

3/7/2002 1:45 More on TT...

3/9/2002 10:03 FF, Mo, and their Battle with Our Integrity

3/19/2002 11:14 HF...

3/19/2002 21:10 Latest on TB and TT...

3/19/2002 23:38 RE: description

3/20/2002 9:13 RE: description

3/21/2002 3:34 Latest on TT...

3/22/2002 5:16 Major shenanigans again with TT :-(

3/22/2002 5:29 Re: RCF/TT Armor

3/24/2002 1:04 RE:
3/24/2002 22:11 description

3/24/2002 22:36 description

4/5/2002 7:13 report

4/7/2002 19:28 Fwd: TT...

4/10/2002 7:19 Latest on TT..

4/14/2002 15:38 Re: Latest on TT..

4/23/2002 7:16 Fwd: The very latest on TT and RC and MW...

4/23/2002 19:06 FF Intel Tragedy -- Why TT is the answer...

4/23/2002 22:26 Latest on TT...

4/27/2002 13:11 The very latest on TT...

4/27/2002 16:53 NIMD BAA, FF Shenanigans (continuing corruption)

5/8/2002 7:42 FF Update... and SID Shenanigans...

5/9/2002 13:37 TT description

5/9/2002 19:46 TT description - part 1

5/9/2002 19:47 Part 2

5/10/2002 0:01 RE: Part 2

5/10/2002 10:54 More Comments (Part 2)

5/10/2002 12:45 Comments on Part 2

  5/11/2002 9:30 Latest on TT...

5/11/2002 11:06 Re: VERY BAD News Regarding TT...

5/11/2002 11:45 Re: VERY BAD News Regarding TT...

5/11/2002 13:35 Re: Latest on TT...

5/11/2002 14:09 Re: VERY BAD News Regarding TT...

5/14/2002 14:16 Re: TT description - parts 1 & 2

  5/16/2002 8:04 Latest on TT...

5/16/2002 20:04 Re: Latest on TT...

  5/21/2002 7:22 TT Briefing Preparations at FF...

  5/31/2002 1:44 paper, II

   6/9/2002 8:51 FF...

10/4/2001 22:07 Fw: Mail delivery failed: returning message to sender

11/8/2001 17:51 Fw: SARC contacts

1/23/2002 11:26 Fw: Latest on TT...

1/26/2002 11:28 Re: Fw: More on TT and the continuing P&E saga....

2/12/2002 22:46 FF Meeting Minutes

2/13/2002 15:11 Re: Latest on TT..

2/13/2002 15:20 Re: Context for Mo's message on TT...

3/4/2002 20:16 Chronology

3/19/2002 22:18 Re: description

3/20/2002 8:25 Re: description

3/20/2002 8:33 Re: description

3/22/2002 14:44 Handle Gently Pls

3/25/2002 1:02 Re: description

3/25/2002 1:26 Re: description

3/27/2002 13:11 Re: description

4/1/2002 19:46 Re: TT text - Ed's Comments

4/1/2002 20:14 Fw: TT text - Ed's Comments

4/10/2002 12:12 Re: Latest on TT..

4/14/2002 21:56 Re: Paying for TT...

5/10/2002 10:03 Re: Part 2

5/13/2002 19:17 Fw: Part 2

11/16/2001 9:52 FW: M answers received 11/24

1/22/2002 17:23 Latest on TT...

1/26/2002 12:25 Latest on TT et al....

1/27/2002 18:51 My "Chat" with Fran L.

1/29/2002 7:02 Re: MB conversation

2/5/2002 19:32 Latest on TT...

2/7/2002 6:12 Latest on TT...

2/12/2002 23:25 Latest on TT..

2/12/2002 23:56 Re: Latest on TT..

2/13/2002 0:20 Re: Latest on TT..

2/14/2002 7:11 Re: Context for Mo's message on TT...

2/23/2002 15:07 Internal feedback on 14 Feb TT brief (Part 1)

2/25/2002 22:20 Internal Feedback on 14 Feb TT Briefing (Part 2)

3/2/2002 6:49 FF meetings 3/1

3/4/2002 15:02 TT...

3/6/2002 5:48 More on TT... And internal competition to TT...

3/19/2002 11:14 HF...

3/19/2002 21:10 Latest on TB and TT...

3/21/2002 3:34 Latest on TT...

4/5/2002 7:13 report

4/10/2002 7:19 Latest on TT..

4/14/2002 15:38 Re: Latest on TT..

4/23/2002 22:26 Latest on TT...

5/8/2002 7:42 FF Update... and SID Shenanigans...

5/9/2002 13:37 TT description

5/9/2002 19:46 TT description - part 1

5/9/2002 19:47 Part 2

5/10/2002 10:54 More Comments (Part 2)

5/10/2002 12:45 Comments on Part 2

5/11/2002 9:30 Latest on TT...

5/11/2002 11:45 Re: VERY BAD News Regarding TT...

5/16/2002 8:04 Latest on TT...

5/31/2002 1:44 paper, II

1/27/2002 18:51 My "Chat" with Fran L.

3/19/2002 11:14 HF...

3/21/2002 3:34 Latest on TT...

4/10/2002 7:19 Latest on TT..

8/10/2002 1:59 Draft Letter

8/13/2002 0:55 FW: draft

8/24/2002 23:07 IG Letter

8/28/2002 21:53 Final IG Letter

10/15/2002 20:56 Proposed email to Infinity for Thursday's Meeting at CSE

10/16/2002 12:50 Proposal for Infinity's Thursday Meeting With CSE

10/19/2002 19:25 Re: WC STATUS?

10/21/2002 15:44 FW: Next Steps

10/23/2002 18:58 RE: Answers to Your Questions

11/2/2002 0:33 FW: Update

11/2/2002 8:52 Re: Update

11/5/2002 6:51 FF is truly hosed...

11/18/2002 7:39 Marc H. and "policy" issues vis a vis TT..

11/23/2002 4:10 Finally...

3/29/2003 14:56 FF vs TT - Complicity, Duplicity, and Sophistry

3/30/2003 23:47 Re: FF vs TT - (good intel)

5/27/2003 20:58 Re: TB, TT et al

10/20/2005 21:03 RE: FF RESPONSE - DO NOT DELETE!!!!!!

10/20/2005 22:53 RE: FF RESPONSE - DO NOT DELETE!!!!!!

2/13/2002 15:11 Re: Latest on TT..

3/22/2002 14:44 Handle Gently Pls

10/16/2002 12:44 RE: Proposed email to Infinity for Thursday's Meeting at CSE

11/18/2002 14:15 RE: Mathews take on TT...

11/18/2002 19:43 RE: Mathews take on TT...